Angeline **SITHOLE**; Davis Chilundo; Totiwe Rumbidzai Chilundo; Davies Tadiwa Chilundo, Petitioners,

v.

Alberto R. **GONZALES**, U.S. Attorney General, Respondent.

No. 05–60224
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

June 26, 2006.

Paul Ngoyi, Law Offices of Paul Ngoyi, Dallas, TX, for Petitioners.

David V. Bernal, Thomas Ward Hussey, Director, U.S. Department of Justice, Office of Immigration Litigation, Andrew Cunningham MacLachlan, U.S. Department of Justice, Civil Division Immigration Litigation, Barry Joseph Pettinato, U.S. Department of Homeland Security, Washington, DC, Anne M. Estrada, U.S. Immigration & Naturalization Service, Dallas, TX, Caryl G. Thompson, U.S. Immigration & Naturalization Service, District Directors Office, New Orleans, LA, for Respondent.

Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, pro se.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Angeline Sithole, Davis Chilundo, Totiwe Chilundo and Davies Chilundo, natives and citizens of Zimbabwe, petition for review of an order to the Board of Immigration Appeals ("BIA") affirming an order of the immigration judge ("IJ") denying their consolidated application for asylum and withholding of removal and for relief under the Convention Against Torture ("CAT"). Sithole, the lead applicant, concedes that her asylum application was untimely but contends that she has demonstrated changed circumstances that materially affect her eligibility for asylum. We lack jurisdiction to review this claim, which is therefore dismissed. *See* 8 U.S.C. § 1158(a)(3); *Zhu v. Ashcroft,* 382 F.3d 521, 527 (5th Cir.2004).

In rejecting the applications, the BIA found that Sithole lacked credibility. This court generally reviews only the BIA's decision, not that of the IJ, except to the extent that the IJ's decision influenced the BIA. *Mikhael v. INS,* 115 F.3d 299, 302 (5th Cir.1997). Because the BIA summarily affirmed, without opinion, the IJ's decision is the final agency determination for judicial review. *See* 8 C.F.R. § 1003.1(a)(7)(iii).

The IJ articulated cogent reasons, supported by substantial evidence in the record, for rejecting Sithole's testimony as incredible. *See Chun v. INS,* 40 F.3d 76, 79 (5th Cir.1994). Absent credible testimony by Sithole, substantial evidence supports the IJ's determination that she failed to establish that she was eligible for withholding of removal. *See id.* She also has failed to show error in the IJ's denial of relief under the CAT. *See Efe v. Ashcroft,* 293 F.3d 899, 907 (5th Cir.2002). Accordingly, the petitions for review are denied.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

PETITIONS DISMISSED IN PART FOR LACK OF JURISDICTION; PETITIONS DENIED IN PART.

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.